**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Evonne CASTILLO, also known**
**as Evonne Salinas–Castillo,**
**Defendant–Appellant.**

**No. 05–40533.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided March 8, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Fernando A. Sanchez, Jr., Law Offices of Fernando A. Sanchez, Laredo, TX, for Defendant–Appellant.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Evonne Castillo appeals her sentence following her jury-trial conviction on two counts of transporting illegal aliens for purpose of commercial advantage or private financial gain, in violation of 8 U.S.C. § 1324.

Castillo argues that the district court erred by not applying the three-level reduction under the "other than for profit" clause of U.S.S.G. § 2L1.1(b)(1). Because

---

Castillo was charged with and the jury found that she transported the illegal aliens "for purpose of commercial advantage or private financial gain," she does not qualify for such a reduction.

Castillo also argues that the district court erred by increasing her sentence for creating a substantial risk of death or serious bodily injury to another person based on facts not alleged in the indictment or found by the jury, in contravention of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and in violation of her Sixth Amendment rights. This argument lacks merit. By rendering the Sentencing Guidelines advisory only, *Booker* eliminated the Sixth Amendment concerns that prohibited a sentencing judge from finding all facts relevant to sentencing. *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005); *United States v. Alonzo*, 435 F.3d 551, 552 (5th Cir.2006).

Post-*Booker* sentences are reviewed only for "unreasonableness." *Mares*, 402 F.3d at 518. If, in the exercise of discretion, the sentencing judge imposes a sentence within a properly calculated guideline range, we will infer that consideration was afforded all the factors for a fair sentence set forth in the Guidelines. *Id.* at 519. Moreover, given the deference due the sentencing judge's discretion, we will rarely say that a sentence within the properly calculated Guideline range was unreasonable. *Id.*

Here, the district court fulfilled its duty to consider the 18 U.S.C. § 3553 factors and sentenced Castillo within a properly calculated guidelines range. Castillo has failed to demonstrate that her properly calculated guidelines sentence was unrea-

sonable. *See Mares*, 402 F.3d at 519; *Alonzo*, 435 F.3d 551, 552.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.